EXHIBIT B

## CERTIFICATION

I, Eric Glasson, hereby certify as follows:

1. I have reviewed a complaint filed against CannTrust Holdings Inc. and others for violations of the federal securities laws.

2. I did not purchase or sell securities of CannTrust Holdings at the direction of counsel in order to participate in any private action under the federal securities laws.

3. I am willing to serve as lead plaintiff in this matter, including providing testimony at deposition and trial, if necessary.

4. My transactions in CannTrust Holdings securities during the Class Period are reflected in Exhibit A, attached hereto.

5. I have not sought to serve as lead plaintiff in a class action under the federal securities laws in the last three years.

6. Beyond my pro rata share of any recovery, I will not accept payment for serving as lead plaintiff on behalf of the class, except the reimbursement of any reasonable costs and expenses including lost wages as ordered or approved by the Court.

I declare under penalty of perjury, under the laws of the United States, that the foregoing is true and correct this ___31st___ day of August 2019.


_____
Eric Glasson

EXHIBIT A

| DATE | BUY OR SALE | QUANTITY | PRICE |
|---|---|---|---|
| 4/26/2019 | B | 3000 | 7.22 |
| 4/30/2019 | B | 1200 | 7.04 |
| 4/30/2019 | B | 1200 | 6.82 |
| 5/1/2019 | B | 1500 | 6.35 |
| 5/9/2019 | B | 4500 | 5.58 |
| 6/11/2019 | B | 4000 | 5.4 |
| 6/13/2019 | B | 2500 | 5.08 |
| 7/3/2019 | B | 3000 | 4.85 |
| 7/8/2019 | B | 4000 | 3.93 |
| 7/8/2019 | B | 8000 | 3.82 |
| 7/8/2019 | B | 10000 | 3.98 |
| 7/8/2019 | B | 10000 | 3.9 |
| 7/9/2019 | B | 6000 | 3.63 |
| 7/10/2019 | B | 10000 | 3.34 |
| 7/12/2019 | B | 2400 | 2.56 |
| 7/12/2019 | B | 8000 | 2.75 |
| 7/16/2019 | B | 61 | 2.77 |

**CERTIFICATION**

I, Michael Hopson, individually and as custodian of accounts for Haylie Hennessey Hopson, Kennedy Layne Hopson and Porter William Hopson, hereby certify as follows:

1.  I have reviewed a complaint filed against CannTrust Holdings Inc. and others for violations of the federal securities laws.

2.  I did not purchase or sell securities of CannTrust Holdings at the direction of counsel in order to participate in any private action under the federal securities laws.

3.  I am willing to serve as lead plaintiff in this matter, including providing testimony at deposition and trial, if necessary.

4.  My transactions in CannTrust Holdings securities during the Class Period are reflected in Exhibit A, attached hereto.

5.  I have not sought to serve as lead plaintiff in a class action under the federal securities laws in the last three years.

6.  Beyond my pro rata share of any recovery, I will not accept payment for serving as lead plaintiff on behalf of the class, except the reimbursement of any reasonable costs and expenses including lost wages as ordered or approved by the Court.

I declare under penalty of perjury, under the laws of the United States, that the foregoing is true and correct this _____6_____ day of September 2019.


Michael J. Hopson (Sep 6, 2019)
_____
Michael Hopson

# EXHIBIT A

| DATE | BUY OR SALE | QUANTITY | PRICE |
|---|---|---|---|
| 1/24/2019 | B | 5000 | 6.57 |
| 4/25/2019 | B | 200 | 7.44 |
| 4/25/2019 | B | 1287 | 7.4371 |
| 4/25/2019 | B | 100 | 7.4335 |
| 4/25/2019 | B | 6413 | 7.4485 |
| 4/26/2019 | B | 1400 | 7.1898 |
| 4/26/2019 | B | 1400 | 7.2199 |
| 4/26/2019 | B | 1400 | 7.2195 |
| 5/15/2019 | B | 4000 | 6.06 |
| 5/16/2019 | B | 5000 | 6.1099 |
| 5/16/2019 | B | 5000 | 6.0587 |
| 5/16/2019 | B | 1000 | 6.11 |
| 5/16/2019 | B | 1000 | 6.1099 |
| 5/16/2019 | B | 1000 | 6.1099 |
| 1/29/2019 | S | 5000 | 6.93 |
| 5/14/2019 | S | 2000 | 6.25 |
| 5/14/2019 | S | 16 | 6.25 |
| 5/14/2019 | S | 200 | 6.23 |
| 5/14/2019 | S | 184 | 6.195 |
| 5/14/2019 | S | 400 | 6.1936 |
| 5/14/2019 | S | 400 | 6.1935 |
| 7/8/2019 | S | 7 | 3.875 |
| 7/8/2019 | S | 9993 | 3.87 |
| 7/10/2019 | S | 1 | 3.195 |
| 7/10/2019 | S | 2 | 3.175 |
| 7/10/2019 | S | 9997 | 3.17 |
| 7/10/2019 | S | 2000 | 3.1501 |
| 7/10/2019 | S | 500 | 3.1101 |
| 7/10/2019 | S | 1500 | 3.11 |
| 7/10/2019 | S | 900 | 3.091 |
| 7/10/2019 | S | 1100 | 3.0904 |

## CERTIFICATION

I, Joshua Smith , hereby certify as follows:

1. I have reviewed a complaint filed against CannTrust Holdings, Inc. and others for violations of the federal securities laws.

2. I did not purchase or sell securities of CannTrust Holdings, Inc. at the direction of counsel in order to participate in any private action under the federal securities laws.

3. I am willing to serve as lead plaintiff in this matter, including providing testimony at deposition and trial, if necessary.

4. My transactions in CannTrust Holdings, Inc. securities during the Class Period are reflected in Exhibit A, attached hereto.

5. I have not sought to serve as lead plaintiff in a class action under the federal securities laws in the last three years.

6. Beyond my pro rata share of any recovery, I will not accept payment for serving as lead plaintiff on behalf of the class, except the reimbursement of any reasonable costs and expenses including lost wages as ordered or approved by the Court.

I declare under penalty of perjury, under the laws of the United States, that the foregoing is true and correct on the date of  Jul 25, 2019 .

_Joshua E Smith_
Joshua E Smith (Jul 25, 2019)

Joshua Smith

# EXHIBIT A

**Joshua Smith- CannTrust Holdings Transactions**

Class Period:  November 14, 2018 - July 12,2019

| Date | Buy or Sale | Number of Shares | Price Per Share | Total Cost | |
|------|-------------|------------------|-----------------|------------|---|
| 4/26/2019 | B | 100 | 7.19 | 719 | Schwab |
| 4/26/2019 | B | 13255 | 7.19 | 95303.45 | Schwab |
| 4/30/2019 | B | 689 | 7.18 | 4947.02 | Fidelity |
| 5/7/2019 | B | 100 | 5.73 | 573 | Schwab |
| 5/7/2019 | B | 300 | 5.73 | 1719 | Schwab |
| 5/7/2019 | B | 470 | 5.73 | 2693.1 | Schwab |
| 5/7/2019 | B | 3075 | 5.73 | 17619.75 | Schwab |
| 5/7/2019 | B | 100 | 5.73 | 573 | Schwab |
| 5/7/2019 | B | 11795 | 5.73 | 67585.35 | Schwab |

No sales

## <u>CERTIFICATION</u>

I, Ray Brubaker, hereby certify as follows:

1.  I have reviewed a complaint filed against CannTrust Holdings Inc. and others for violations of the federal securities laws.

2.  I did not purchase or sell securities of CannTrust Holdings at the direction of counsel in order to participate in any private action under the federal securities laws.

3.  I am willing to serve as lead plaintiff in this matter, including providing testimony at deposition and trial, if necessary.

4.  My transactions in CannTrust Holdings securities during the Class Period are reflected in Exhibit A, attached hereto.

5.  I have not sought to serve as lead plaintiff in a class action under the federal securities laws in the last three years.

6.  Beyond my pro rata share of any recovery, I will not accept payment for serving as lead plaintiff on behalf of the class, except the reimbursement of any reasonable costs and expenses including lost wages as ordered or approved by the Court.

I declare under penalty of perjury, under the laws of the United States, that the foregoing is true and correct this __5th__ day of September 2019.



Ray Brubaker (Sep 5, 2019)

Ray Brubaker

# EXHIBIT A

| Run Date | Action | Symbol | Security Description | Security Type | Exchange ( | Exchange ( | Quantity | Currency | Price | Exchange F | Commission | Fees | Accrued Interest | Amount | Settlement Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/25/201 | YOU BOUGHT | CTST | CANNTRUST HOLDINGS INC COM NPV ISIN #CA | Cash | | 0 | 200 | USD | 5.03 | | 0 | | | -1006 | 06/27/2019 |
| 06/24/201 | YOU BOUGHT | CTST | CANNTRUST HOLDINGS INC COM NPV ISIN #CA | Cash | | 0 | 200 | USD | 5 | | 0 | | | -1000 | 06/26/2019 |
| 06/21/201 | YOU BOUGHT | CTST | CANNTRUST HOLDINGS INC COM NPV ISIN #CA | Cash | | 0 | 200 | USD | 5.03 | | 0 | | | -1006 | 06/25/2019 |
| 06/20/201 | YOU BOUGHT | CTST | CANNTRUST HOLDINGS INC COM NPV ISIN #CA | Cash | | 0 | 150 | USD | 5.24 | | 0 | | | -786 | 06/24/2019 |
| 06/13/201 | YOU BOUGHT | CTST | CANNTRUST HOLDINGS INC COM NPV ISIN #CA | Cash | | 0 | 200 | USD | 5.07 | | 0 | | | -1014 | 06/17/2019 |
| 05/02/201 | YOU BOUGHT | CTST | CANNTRUST HOLDINGS INC COM NPV ISIN #CA | Cash | | 0 | 150 | USD | 5.55 | | 0 | | | -832.5 | 05/06/2019 |

The data and information in this spreadsheet is provided to you solely for your use and is not for distribution. The spreadsheet is provided for informational purposes only, and is not intended to provide advice, nor should it be construed as an offer to sell, a solicitation of an offer to buy or a recommendation for any security by Fidelity or any third party. Data and information shown is based on information known to Fidelity as of the date it was exported and is subject to change. It should not be used in place of your account statements or trade confirmations and is not intended for tax reporting purposes. For more information on the data included in this spreadsheet, including any limitations thereof, go to Fidelity.com.

Brokerage services are provided by Fidelity Brokerage Services LLC, 900 Salem Street, Smithfield, RI 02917. Custody and other services provided by National Financial Services LLC. Both are Fidelity Investment companies and members SIPC, NYSE.

Date down  8:56 PM

| Quantity | Date Acquired | Date Sold | Proceeds** | Cost Basis | Short Term Gain/Loss | Long Term Gain/Loss |
|---|---|---|---|---|---|---|
| CTST - CANNTRUST HOLDINGS INC COM NPV ISIN #CA1378002077 SEDOL #BYVRPK2 | | | +$562,682.61 | +$653,848.00 | -$91,165.39 | $0.00 |
| 235,380.000 | | | +$562,682.61 | +$653,848.00 | -$91,165.39 | $0.00 |
| | | | | | | |
| 160.000 | 07/09/2019 | 08/02/2019 | +$364.79 | +$577.60 | -$212.81 | -- |
| 627.000 | 07/09/2019 | 08/02/2019 | +$1,429.53 | +$2,263.47 | -$833.94 | -- |
| 340.000 | 07/09/2019 | 08/02/2019 | +$775.18 | +$1,227.40 | -$452.22 | -- |
| 1,000.000 | 07/09/2019 | 08/02/2019 | +$2,279.95 | +$3,620.00 | -$1,340.05 | -- |
| 10.000 | 07/09/2019 | 08/02/2019 | +$22.80 | +$35.90 | -$13.10 | -- |
| 363.000 | 07/09/2019 | 08/02/2019 | +$827.63 | +$1,303.17 | -$475.54 | -- |
| 1,527.000 | 07/10/2019 | 08/02/2019 | +$3,496.76 | +$5,222.34 | -$1,725.58 | -- |
| 373.000 | 07/09/2019 | 08/02/2019 | +$854.15 | +$1,346.53 | -$492.38 | -- |
| 750.000 | 07/08/2019 | 08/02/2019 | +$1,717.46 | +$2,865.00 | -$1,147.54 | -- |
| 100.000 | 07/08/2019 | 08/02/2019 | +$229.00 | +$382.00 | -$153.00 | -- |
| 2,050.000 | 07/08/2019 | 08/02/2019 | +$4,694.40 | +$7,831.00 | -$3,136.60 | -- |
| 200.000 | 07/08/2019 | 08/02/2019 | +$458.99 | +$764.00 | -$305.01 | -- |
| 160.000 | 07/09/2019 | 08/02/2019 | +$366.39 | +$574.40 | -$208.01 | -- |
| 750.000 | 07/08/2019 | 08/02/2019 | +$1,717.47 | +$2,865.00 | -$1,147.53 | -- |
| 1,150.000 | 07/08/2019 | 08/02/2019 | +$2,633.44 | +$4,393.00 | -$1,759.56 | -- |
| 850.000 | 07/08/2019 | 08/02/2019 | +$1,946.46 | +$3,255.50 | -$1,309.04 | -- |
| 2,090.000 | 07/08/2019 | 08/02/2019 | +$4,786.00 | $0.00 | | |
| 1,360.000 | 07/08/2019 | 08/02/2019 | +$3,100.74 | $0.00 | | |
| 1,500.000 | 07/08/2019 | 08/02/2019 | +$3,419.93 | $0.00 | | |
| 2,140.000 | 07/08/2019 | 08/02/2019 | +$4,879.09 | $0.00 | | |
| 290.000 | 07/08/2019 | 08/02/2019 | +$658.29 | $0.00 | | |
| 510.000 | 07/08/2019 | 08/02/2019 | +$1,157.67 | $0.00 | | |
| 1,000.000 | 07/08/2019 | 08/02/2019 | +$2,269.95 | $0.00 | | |
| 410.000 | 07/08/2019 | 08/02/2019 | +$938.88 | $0.00 | | |
| 550.000 | 07/08/2019 | 08/02/2019 | +$1,259.48 | $0.00 | | |
| 2,350.000 | 07/08/2019 | 08/02/2019 | +$5,381.38 | $0.00 | | |
| 350.000 | 07/08/2019 | 08/02/2019 | +$801.48 | $0.00 | | |
| 100.000 | 07/08/2019 | 08/02/2019 | +$227.99 | $0.00 | | |
| 300.000 | 07/08/2019 | 08/02/2019 | +$683.99 | $0.00 | | |
| 600.000 | 08/02/2019 | 08/02/2019 | +$1,361.97 | +$1,260.00 | +$101.97 | -- |
| 300.000 | 08/02/2019 | 08/02/2019 | +$680.99 | +$597.00 | +$83.99 | -- |
| 100.000 | 08/02/2019 | 08/02/2019 | +$227.00 | +$199.00 | +$28.00 | -- |
| 47.000 | 08/02/2019 | 08/02/2019 | +$106.69 | +$93.53 | +$13.16 | -- |
| 100.000 | 08/02/2019 | 08/02/2019 | +$227.00 | +$199.00 | +$28.00 | -- |
| 500.000 | 08/02/2019 | 08/02/2019 | +$1,134.98 | +$1,015.00 | +$119.98 | -- |
| 547.000 | 08/02/2019 | 08/02/2019 | +$1,241.66 | +$1,104.94 | +$136.72 | -- |
| 853.000 | 08/02/2019 | 08/02/2019 | +$1,936.27 | +$1,714.53 | +$221.74 | -- |
| 1,353.000 | 07/08/2019 | 08/02/2019 | +$3,071.25 | $0.00 | | |
| 450.000 | 07/08/2019 | 08/02/2019 | +$1,021.48 | $0.00 | | |
| 150.000 | 07/08/2019 | 08/02/2019 | +$340.47 | $0.00 | | |
| 1,953.000 | 08/02/2019 | 08/02/2019 | +$4,413.68 | +$3,886.47 | +$527.21 | -- |
| 147.000 | 08/02/2019 | 08/02/2019 | +$332.18 | +$295.47 | +$36.71 | -- |
| 200.000 | 08/02/2019 | 08/02/2019 | +$451.99 | +$404.00 | +$47.99 | -- |
| 700.000 | 08/02/2019 | 08/02/2019 | +$1,581.98 | +$1,421.00 | +$160.98 | -- |
| 1,800.000 | 08/02/2019 | 08/02/2019 | +$4,067.93 | +$3,654.00 | +$413.93 | -- |
| 164.000 | 08/02/2019 | 08/02/2019 | +$370.64 | +$331.28 | +$39.36 | -- |
| 36.000 | 08/02/2019 | 08/02/2019 | +$81.36 | +$72.72 | +$8.64 | -- |
| 561.000 | 08/01/2019 | 08/01/2019 | +$1,088.32 | +$1,211.42 | -$123.10 | -- |
| 2,292.000 | 08/01/2019 | 08/01/2019 | +$4,446.39 | $5,088.24 | -$641.85 | -- |
| 997.000 | 07/08/2019 | 08/01/2019 | +$1,934.13 | $0.00 | | |
| 1,050.000 | 07/08/2019 | 08/01/2019 | +$2,036.96 | $0.00 | | |
| 100.000 | 08/01/2019 | 08/01/2019 | +$194.99 | $222.00 | -$27.01 | -- |
| 1,953.000 | 08/01/2019 | 08/01/2019 | +$3,847.32 | $4,217.31 | -$369.99 | -- |
| 47.000 | 08/01/2019 | 08/01/2019 | +$92.59 | $104.34 | -$11.75 | -- |
| 486.000 | 08/01/2019 | 08/01/2019 | +$947.69 | $1,049.47 | -$101.78 | -- |
| 2,315.000 | 08/01/2019 | 08/01/2019 | +$4,514.15 | $4,977.25 | -$463.10 | -- |
| 2,199.000 | 08/01/2019 | 08/01/2019 | +$4,287.95 | $4,881.78 | -$593.83 | -- |
| 1,964.000 | 08/01/2019 | 08/01/2019 | +$3,927.93 | $4,241.06 | -$313.13 | -- |
| 486.000 | 08/01/2019 | 08/01/2019 | +$971.96 | $1,044.90 | -$72.94 | -- |
| 36.000 | 08/01/2019 | 08/01/2019 | +$72.36 | $77.74 | -$5.38 | -- |
| 1,964.000 | 08/01/2019 | 08/01/2019 | +$3,947.55 | $4,222.60 | -$275.05 | -- |
| 36.000 | 08/01/2019 | 08/01/2019 | +$71.99 | $77.40 | -$5.41 | -- |
| 199.000 | 08/01/2019 | 08/01/2019 | +$397.99 | $427.85 | -$29.86 | -- |
| 4,801.000 | 08/01/2019 | 08/01/2019 | +$9,601.82 | $10,658.22 | -$1,056.40 | -- |
| 362.000 | 08/01/2019 | 08/01/2019 | +$723.95 | $803.64 | -$79.69 | -- |
| 4,638.000 | 08/01/2019 | 08/01/2019 | +$9,275.82 | $10,342.74 | -$1,066.92 | -- |
| 199.000 | 08/01/2019 | 08/01/2019 | +$397.97 | $441.78 | -$43.81 | -- |
| 362.000 | 08/01/2019 | 08/01/2019 | +$723.99 | $807.26 | -$83.27 | -- |
| 4,439.000 | 08/01/2019 | 08/01/2019 | +$8,877.83 | $9,987.75 | -$1,109.92 | -- |
| 4,638.000 | 08/01/2019 | 08/01/2019 | +$9,322.20 | $10,342.74 | -$1,020.54 | -- |
| 100.000 | 08/01/2019 | 08/01/2019 | +$201.00 | $225.00 | -$24.00 | -- |
| 262.000 | 08/01/2019 | 08/01/2019 | +$526.61 | $589.50 | -$62.89 | -- |
| 4,801.000 | 08/01/2019 | 08/01/2019 | +$9,649.82 | $10,898.27 | -$1,248.45 | -- |
| 199.000 | 07/08/2019 | 08/01/2019 | +$399.95 | $786.05 | -$386.10 | -- |
| 100.000 | 08/01/2019 | 08/01/2019 | +$217.99 | $223.00 | -$5.01 | -- |
| 262.000 | 08/01/2019 | 08/01/2019 | +$552.81 | $584.26 | -$31.45 | -- |
| 738.000 | 08/01/2019 | 08/01/2019 | +$1,557.15 | $1,660.50 | -$103.35 | -- |
| 4,000.000 | 08/01/2019 | 08/01/2019 | +$8,439.82 | $9,000.00 | -$560.18 | -- |
| 4.000 | 08/01/2019 | 08/01/2019 | +$8.68 | $9.00 | -$0.32 | -- |
| 258.000 | 08/01/2019 | 08/01/2019 | +$559.84 | $580.50 | -$20.66 | -- |
| 199.000 | 08/01/2019 | 08/01/2019 | +$431.82 | $451.73 | -$19.91 | -- |

| Qty | Date1 | Date2 | Amount1 | Amount2 | Diff | |
|---|---|---|---|---|---|---|
| 539.000 | 08/01/2019 | 08/01/2019 | +$1,169.61 | $1,223.53 | -$53.92 | -- |
| 199.000 | 08/01/2019 | 08/01/2019 | +$437.79 | $447.75 | -$9.96 | -- |
| 4.000 | 08/01/2019 | 08/01/2019 | +$8.80 | $9.08 | -$0.28 | -- |
| 199.000 | 08/01/2019 | 08/01/2019 | +$435.80 | $451.73 | -$15.93 | -- |
| 4,258.000 | 08/01/2019 | 08/01/2019 | +$9,324.82 | $9,665.66 | -$340.84 | -- |
| 543.000 | 08/01/2019 | 08/01/2019 | +$1,189.15 | $1,227.18 | -$38.03 | -- |
| 50.000 | 07/08/2019 | 08/01/2019 | +$109.50 | $193.25 | -$83.75 | -- |
| 3,000.000 | 07/08/2019 | 08/01/2019 | +$6,569.86 | $11,700.00 | -$5,130.14 | -- |
| 751.000 | 07/08/2019 | 08/01/2019 | +$1,644.66 | $2,966.45 | -$1,321.79 | -- |
| 1,000.000 | 07/08/2019 | 08/01/2019 | +$2,189.95 | $3,990.00 | -$1,800.05 | -- |
| 199.000 | 08/01/2019 | 08/01/2019 | +$439.78 | $449.74 | -$9.96 | -- |
| 50.000 | 07/08/2019 | 08/01/2019 | +$111.00 | $193.42 | -$82.42 | -- |
| 500.000 | 07/08/2019 | 08/01/2019 | +$1,109.99 | $1,932.50 | -$822.51 | -- |
| 650.000 | 07/08/2019 | 08/01/2019 | +$1,442.97 | $2,548.00 | -$1,105.03 | -- |
| 1,000.000 | 07/08/2019 | 08/01/2019 | +$2,219.95 | $3,990.00 | -$1,770.05 | -- |
| 500.000 | 07/08/2019 | 08/01/2019 | +$1,109.97 | $2,020.00 | -$910.03 | -- |
| 500.000 | 07/08/2019 | 08/01/2019 | +$1,109.98 | $2,070.00 | -$960.02 | -- |
| 500.000 | 07/03/2019 | 08/01/2019 | +$1,109.98 | $2,420.00 | -$1,310.02 | -- |
| 200.000 | 07/03/2019 | 08/01/2019 | +$443.99 | $962.00 | -$518.01 | -- |
| 200.000 | 06/25/2019 | 08/01/2019 | +$443.99 | $1,006.00 | -$562.01 | -- |
| 200.000 | 06/24/2019 | 08/01/2019 | +$443.99 | $1,000.00 | -$556.01 | -- |
| 200.000 | 06/21/2019 | 08/01/2019 | +$443.99 | $1,006.00 | -$562.01 | -- |
| 150.000 | 06/20/2019 | 08/01/2019 | +$332.99 | $786.00 | -$453.01 | -- |
| 200.000 | 06/13/2019 | 08/01/2019 | +$443.99 | $1,014.00 | -$570.01 | -- |
| 150.000 | 05/02/2019 | 08/01/2019 | +$332.99 | $832.50 | -$499.51 | -- |
| 200.000 | 07/10/2019 | 07/31/2019 | +$489.98 | $684.00 s* | -$194.02 | -- |
| 454.000 | 07/10/2019 | 07/31/2019 | +$1,107.75 | $1,552.68 s* | -$444.93 | -- |
| 1,841.000 | 07/10/2019 | 07/31/2019 | +$4,491.94 | $6,204.17 s* | -$1,712.23 | -- |
| 659.000 | 07/10/2019 | 07/31/2019 | +$1,607.93 | $2,220.83 s* | -$612.90 | -- |
| 1,333.000 | 07/10/2019 | 07/31/2019 | +$3,252.45 | $4,485.01 s* | -$1,232.56 | -- |
| 600.000 | 07/10/2019 | 07/31/2019 | +$1,463.97 | $2,018.76 s* | -$554.79 | -- |
| 400.000 | 07/10/2019 | 07/31/2019 | +$975.98 | $1,345.84 s* | -$369.86 | -- |
| 8.000 | 07/10/2019 | 07/31/2019 | +$19.52 | $26.92 s* | -$7.40 | -- |
| 159.000 | 07/10/2019 | 07/31/2019 | +$387.95 | $534.97 s* | -$147.02 | -- |
| 1,000.000 | 07/10/2019 | 07/31/2019 | +$2,439.95 | $3,290.00 s* | -$850.05 | -- |
| 1,974.000 | 07/10/2019 | 07/31/2019 | +$4,816.46 | $6,494.46 s* | -$1,678.00 | -- |
| 526.000 | 07/10/2019 | 07/31/2019 | +$1,283.41 | $1,730.54 s* | -$447.13 | -- |
| 329.000 | 07/10/2019 | 07/31/2019 | +$802.74 | $1,064.94 s* | -$262.20 | -- |
| 167.000 | 07/10/2019 | 07/31/2019 | +$407.47 | $540.56 s* | -$133.09 | -- |
| 350.000 | 07/24/2019 | 07/31/2019 | +$853.98 | +$703.50 s* | +$150.48 | -- |
| 504.000 | 07/10/2019 | 07/31/2019 | +$1,204.53 | $1,631.40 s* | -$426.87 | -- |
| 343.450 | 07/10/2019 | 07/31/2019 | +$820.83 | $1,109.34 s* | -$288.51 | -- |
| 156.550 | 07/10/2019 | 07/31/2019 | +$374.15 | $505.66 s* | -$131.51 | -- |
| 4.000 | 07/10/2019 | 07/31/2019 | +$9.56 | $12.88 s* | -$3.32 | -- |
| 50.000 | 07/10/2019 | 07/31/2019 | +$119.50 | $161.00 s* | -$41.50 | -- |
| 546.000 | 07/10/2019 | 07/31/2019 | +$1,304.91 | $1,758.12 s* | -$453.21 | -- |
| 650.000 | 07/10/2019 | 07/31/2019 | +$1,553.47 | $2,086.50 s* | -$533.03 | -- |
| 983.550 | 07/18/2019 | 07/31/2019 | +$2,350.64 | $2,714.60 s* | -$363.96 | -- |
| 1,216.450 | 07/18/2019 | 07/31/2019 | +$2,907.25 | $3,357.40 s* | -$450.15 | -- |
| 354.000 | 07/22/2019 | 07/31/2019 | +$846.04 | $969.96 s* | -$123.92 | -- |
| 827.000 | 07/22/2019 | 07/31/2019 | +$1,976.49 | $2,248.12 s* | -$271.63 | -- |
| 2,015.000 | 07/22/2019 | 07/31/2019 | +$4,815.75 | $5,477.58 s* | -$661.83 | -- |
| 274.000 | 07/24/2019 | 07/31/2019 | +$654.84 | $567.18 s* | +$87.66 | -- |
| 76.000 | 07/24/2019 | 07/31/2019 | +$181.64 | +$157.32 s* | +$24.32 | -- |
| 2,000.000 | 07/24/2019 | 07/31/2019 | +$4,779.90 | +$4,060.00 s* | +$719.90 | -- |
| 1,158.000 | 07/22/2019 | 07/31/2019 | +$2,813.88 | $3,147.90 s* | -$334.02 | -- |
| 1,000.000 | 07/22/2019 | 07/31/2019 | +$2,429.95 | $2,718.40 s* | -$288.45 | -- |
| 466.000 | 07/22/2019 | 07/31/2019 | +$1,132.35 | $1,262.35 s* | -$130.00 | -- |
| 500.000 | 07/22/2019 | 07/31/2019 | +$1,214.98 | $1,354.45 s* | -$139.47 | -- |
| 1,458.000 | 07/22/2019 | 07/31/2019 | +$3,542.87 | $3,949.57 s* | -$406.70 | -- |
| 158.000 | 07/22/2019 | 07/31/2019 | +$383.93 | $428.01 s* | -$44.08 | -- |
| 1,784.000 | 07/22/2019 | 07/31/2019 | +$4,335.03 | $4,832.68 s* | -$497.65 | -- |
| 434.000 | 07/22/2019 | 07/31/2019 | +$1,054.60 | $1,175.66 s* | -$121.06 | -- |
| 100.000 | 07/22/2019 | 07/31/2019 | +$242.99 | $270.00 s* | -$27.01 | -- |
| 2,942.000 | 07/22/2019 | 07/31/2019 | +$7,148.91 | $7,943.40 s* | -$794.49 | -- |
| 100.000 | 07/22/2019 | 07/31/2019 | +$241.99 | $270.89 s* | -$28.90 | -- |
| 500.000 | 07/22/2019 | 07/31/2019 | +$1,209.97 | $1,350.00 s* | -$140.03 | -- |
| 600.000 | 07/24/2019 | 07/31/2019 | +$1,451.97 | +$1,242.00 s* | +$209.97 | -- |
| 1,458.000 | 07/22/2019 | 07/31/2019 | +$3,484.54 | $3,936.60 s* | -$452.06 | -- |
| 258.000 | 07/16/2019 | 07/31/2019 | +$616.61 | $696.11 s* | -$79.50 | -- |
| 1,784.000 | 07/22/2019 | 07/31/2019 | +$4,263.67 | $4,798.96 s* | -$535.29 | -- |
| 2,419.000 | 07/22/2019 | 07/31/2019 | +$5,660.35 | $6,507.11 s* | -$846.76 | -- |
| 131.000 | 07/12/2019 | 07/31/2019 | +$306.53 | $351.08 s* | -$44.55 | -- |
| 869.000 | 07/12/2019 | 07/31/2019 | +$2,033.42 | $2,328.92 s* | -$295.50 | -- |
| 2,500.000 | 07/23/2019 | 07/31/2019 | +$5,849.88 | $6,675.00 s* | -$825.12 | -- |
| 2,110.550 | 07/12/2019 | 07/31/2019 | +$4,938.58 | $5,592.96 s* | -$654.38 | -- |
| 1,870.450 | 07/23/2019 | 07/31/2019 | +$4,376.76 | $4,937.99 s* | -$561.23 | -- |
| 50.000 | 07/23/2019 | 07/31/2019 | +$117.49 | $132.00 s* | -$14.51 | -- |
| 50.000 | 07/24/2019 | 07/31/2019 | +$117.50 | +$103.50 s* | +$14.00 | -- |
| 889.450 | 07/12/2019 | 07/31/2019 | +$2,045.69 | $2,357.04 s* | -$311.35 | -- |
| 989.550 | 07/23/2019 | 07/31/2019 | +$2,275.92 | $2,612.41 s* | -$336.49 | -- |
| 2,121.000 | 07/24/2019 | 07/31/2019 | +$4,878.19 | +$4,454.10 s* | +$424.09 | -- |
| 3,141.000 | 07/23/2019 | 07/31/2019 | +$7,286.96 | $8,288.78 s* | -$1,001.82 | -- |
| 480.000 | 07/24/2019 | 07/31/2019 | +$1,113.58 | +$1,008.00 s* | +$105.58 | -- |
| 379.000 | 07/24/2019 | 07/31/2019 | +$879.26 | +$795.90 s* | +$83.36 | -- |
| 1,859.000 | 07/23/2019 | 07/31/2019 | +$4,294.20 | $4,905.72 s* | -$611.52 | -- |

| | | | | | |
|---|---|---|---|---|---|
| 600.000 | 07/12/2019 | 07/31/2019 | +$1,385.97 Ⓦ$1,548.00  s* | -$162.03 | -- |
| 500.000 | 07/24/2019 | 07/31/2019 | +$1,154.97  +$1,050.00  s* | +$104.97 | -- |
| 400.000 | 07/12/2019 | 07/31/2019 | +$925.98 Ⓦ$1,032.00  s* | -$106.02 | -- |
| 8.000 | 07/23/2019 | 07/31/2019 | +$18.31 Ⓦ$20.80  s* | -$2.49 | -- |
| 2,000.000 | 07/12/2019 | 07/31/2019 | +$4,579.91 Ⓦ$5,160.00  s* | -$580.09 | -- |
| 472.000 | 07/26/2019 | 07/31/2019 | +$1,080.86  +$995.92  s* | +$84.94 | -- |
| 1,520.000 | 07/24/2019 | 07/31/2019 | +$3,480.73  +$3,192.00  s* | +$288.73 | -- |
| 2,840.000 | 07/15/2019 | 07/31/2019 | +$6,475.06 Ⓦ$7,213.60  s* | -$738.54 | -- |
| 650.000 | 07/24/2019 | 07/31/2019 | +$1,481.97  +$1,456.00  s* | +$25.97 | -- |
| 10.000 | 07/26/2019 | 07/31/2019 | +$22.80  +$21.10  s* | +$1.70 | -- |
| 1,500.000 | 07/24/2019 | 07/30/2019 | +$3,314.93 Ⓦ$3,360.00  s* | -$45.07 | -- |
| 750.000 | 07/26/2019 | 07/30/2019 | +$1,657.47 Ⓦ$1,672.50  s* | -$15.03 | -- |
| 550.000 | 07/26/2019 | 07/30/2019 | +$1,215.47  +$1,160.50  s* | +$54.97 | -- |
| 1,250.000 | 07/26/2019 | 07/30/2019 | +$2,737.44 Ⓦ$2,787.50  s* | -$50.06 | -- |
| 800.000 | 07/29/2019 | 07/30/2019 | +$1,751.96  +$1,768.00  s* | -$16.04 | -- |
| 491.000 | 07/26/2019 | 07/30/2019 | +$1,075.27  +$1,045.83  s* | +$29.44 | -- |
| 459.000 | 07/26/2019 | 07/30/2019 | +$1,005.19  +$968.49  s* | +$36.70 | -- |
| 200.000 | 07/29/2019 | 07/30/2019 | +$435.99 Ⓦ$442.00  s* | -$6.01 | -- |
| 1,000.000 | 07/26/2019 | 07/30/2019 | +$2,179.95 Ⓦ$2,210.00  s* | -$30.05 | -- |
| 400.000 | 07/26/2019 | 07/30/2019 | +$871.98 Ⓦ$880.00  s* | -$8.02 | -- |
| 900.000 | 07/26/2019 | 07/30/2019 | +$1,961.96  +$1,917.00  s* | +$44.96 | -- |
| 400.000 | 07/26/2019 | 07/30/2019 | +$867.97 Ⓦ$880.00  s* | -$12.03 | -- |
| 1,000.000 | 07/29/2019 | 07/30/2019 | +$2,169.96  +$2,170.00  s* | -$0.04 | -- |
| 400.000 | 07/26/2019 | 07/30/2019 | +$867.98 Ⓦ$868.00  s* | -$0.02 | -- |
| 91.000 | 07/29/2019 | 07/30/2019 | +$197.47  +$194.74  s* | +$2.73 | -- |
| 109.000 | 07/26/2019 | 07/30/2019 | +$236.53  +$232.17  s* | +$4.36 | -- |
| 2,100.000 | 07/26/2019 | 07/30/2019 | +$4,535.90  +$4,557.00  s* | -$21.10 | -- |
| 400.000 | 07/29/2019 | 07/30/2019 | +$863.98  +$856.00  s* | +$7.98 | -- |
| 9.000 | 07/29/2019 | 07/30/2019 | +$19.25 Ⓦ$19.26  s* | -$0.01 | -- |
| 1,000.000 | 07/26/2019 | 07/29/2019 | +$2,219.95 Ⓦ$2,220.00  s* | -$0.05 | -- |
| 10.000 | 07/24/2019 | 07/29/2019 | +$22.09 +$22.40  s* | -$0.31 | -- |
| 160.000 | 07/15/2019 | 07/26/2019 | +$364.79 Ⓦ$406.40  s* | -$41.61 | -- |
| 500.000 | 07/25/2019 | 07/26/2019 | +$1,139.98  +$1,120.00  s* | +$19.98 | -- |
| 340.000 | 07/24/2019 | 07/26/2019 | +$775.18  +$761.60  s* | +$13.58 | -- |
| 1,500.000 | 07/25/2019 | 07/25/2019 | +$3,374.93  +$3,360.00  s* | +$14.93 | -- |
| 2,000.000 | 07/24/2019 | 07/25/2019 | +$4,119.91 Ⓦ$4,140.00  s* | -$20.09 | -- |
| 500.000 | 07/24/2019 | 07/25/2019 | +$1,029.98  +$1,015.00  s* | +$14.98 | -- |
| 1,000.000 | 07/24/2019 | 07/25/2019 | +$1,959.95 Ⓦ$2,010.00  s* | -$50.05 | -- |
| 100.000 | 07/22/2019 | 07/23/2019 | +$270.99  +$270.89  s* | +$0.10 | -- |
| 2,090.000 | 07/23/2019 | 07/23/2019 | +$5,517.48 Ⓦ$5,517.60  s* | -$0.12 | -- |
| 46.000 | 07/22/2019 | 07/22/2019 | +$126.47  +$126.04  s* | +$0.43 | -- |
| 100.000 | 07/22/2019 | 07/22/2019 | +$273.99 Ⓦ$274.00  s* | -$0.01 | -- |
| 3,000.000 | 07/22/2019 | 07/22/2019 | +$8,163.43 Ⓦ$8,182.50  s* | -$19.07 | -- |
| 2,000.000 | 07/22/2019 | 07/22/2019 | +$5,442.28 Ⓦ$5,480.00  s* | -$37.72 | -- |
| 350.000 | 07/10/2019 | 07/18/2019 | +$1,095.47 Ⓦ$1,123.50  s* | -$28.03 | -- |
| 1,000.000 | 07/10/2019 | 07/18/2019 | +$3,129.94 Ⓦ$3,190.00  s* | -$60.06 | -- |
| 1,000.000 | 07/10/2019 | 07/18/2019 | +$3,129.94 Ⓦ$3,190.00  s* | -$60.06 | -- |
| 1,000.000 | 07/10/2019 | 07/18/2019 | +$3,129.94 Ⓦ$3,180.00  s* | -$50.06 | -- |
| 100.000 | 07/10/2019 | 07/18/2019 | +$312.99 Ⓦ$318.00  s* | -$5.01 | -- |
| 550.000 | 07/18/2019 | 07/18/2019 | +$1,721.46  +$1,518.00  s* | +$203.46 | -- |
| 900.000 | 07/10/2019 | 07/18/2019 | +$2,776.44 Ⓦ$2,862.00  s* | -$85.56 | -- |
| 100.000 | 07/10/2019 | 07/18/2019 | +$308.49 Ⓦ$317.93  s* | -$9.44 | -- |
| 100.000 | 07/18/2019 | 07/18/2019 | +$308.49  +$276.00  s* | +$32.49 | -- |
| 2,350.000 | 07/10/2019 | 07/18/2019 | +$7,237.85 Ⓦ$7,471.36  s* | -$233.51 | -- |
| 800.000 | 07/10/2019 | 07/18/2019 | +$2,463.95 Ⓦ$2,536.00  s* | -$72.05 | -- |
| 750.000 | 07/18/2019 | 07/18/2019 | +$2,309.95  +$2,070.00  s* | +$239.95 | -- |
| 600.000 | 07/10/2019 | 07/18/2019 | +$1,820.96  +$1,902.00  s* | -$81.04 | -- |
| 200.000 | 07/16/2019 | 07/18/2019 | +$606.99  +$560.00  s* | +$46.99 | -- |
| 100.000 | 07/18/2019 | 07/18/2019 | +$303.49  +$276.00  s* | +$27.49 | -- |
| 500.000 | 07/16/2019 | 07/18/2019 | +$1,514.98  +$1,400.00  s* | +$114.98 | -- |
| 300.000 | 07/17/2019 | 07/18/2019 | +$908.98  +$848.16  s* | +$60.82 | -- |
| 1,200.000 | 07/16/2019 | 07/18/2019 | +$3,635.92  +$3,475.20  s* | +$160.72 | -- |
| 1,500.000 | 07/16/2019 | 07/18/2019 | +$4,544.90  +$4,410.00  s* | +$134.90 | -- |
| 1,500.000 | 07/16/2019 | 07/18/2019 | +$4,544.90 Ⓦ$4,605.00  s* | -$60.10 | -- |
| 1,000.000 | 07/11/2019 | 07/18/2019 | +$3,029.94 Ⓦ$3,120.00  s* | -$90.06 | -- |
| 3,000.000 | 07/11/2019 | 07/18/2019 | +$9,089.81 Ⓦ$9,390.00  s* | -$300.19 | -- |
| 100.000 | 07/10/2019 | 07/18/2019 | +$302.99 Ⓦ$317.00  s* | -$14.01 | -- |
| 3,600.000 | 07/16/2019 | 07/18/2019 | +$10,623.38 Ⓦ$10,642.68  s* | -$19.30 | -- |
| 1,400.000 | 07/16/2019 | 07/18/2019 | +$4,131.31 Ⓦ$4,137.00  s* | -$5.69 | -- |
| 1,200.000 | 07/16/2019 | 07/18/2019 | +$3,311.93 Ⓦ$3,334.08  s* | -$22.15 | -- |
| 900.000 | 07/16/2019 | 07/18/2019 | +$2,483.95 Ⓦ$2,499.93  s* | -$15.98 | -- |
| 400.000 | 07/16/2019 | 07/18/2019 | +$1,103.98 Ⓦ$1,110.60  s* | -$6.62 | -- |
| 1,200.000 | 07/16/2019 | 07/18/2019 | +$3,311.93 Ⓦ$3,331.32  s* | -$19.39 | -- |
| 1,300.000 | 07/18/2019 | 07/18/2019 | +$3,587.92 Ⓦ$3,588.00  s* | -$0.08 | -- |
| 900.000 | 07/16/2019 | 07/17/2019 | +$2,627.93  +$2,610.00  s* | +$17.93 | -- |
| 1,000.000 | 07/11/2019 | 07/17/2019 | +$2,919.94  +$2,900.00  s* | +$19.94 | -- |
| 1,600.000 | 07/16/2019 | 07/17/2019 | +$4,671.90  +$4,633.60  s* | +$38.30 | -- |
| 1,300.000 | 07/16/2019 | 07/17/2019 | +$3,795.92  +$3,763.50  s* | +$32.42 | -- |
| 200.000 | 07/17/2019 | 07/17/2019 | +$583.99  +$565.44  s* | +$18.55 | -- |
| 2,500.000 | 07/16/2019 | 07/17/2019 | +$7,174.85  +$7,162.25  s* | +$12.60 | -- |
| 2,500.000 | 07/17/2019 | 07/17/2019 | +$7,174.85  +$7,068.00  s* | +$106.85 | -- |
| 2,000.000 | 07/17/2019 | 07/17/2019 | +$5,699.87  +$5,654.40  s* | +$45.47 | -- |
| 1,323.000 | 07/17/2019 | 07/17/2019 | +$3,770.47  +$3,744.09  s* | +$26.38 | -- |
| 194.000 | 07/17/2019 | 07/17/2019 | +$552.89  +$549.02  s* | +$3.87 | -- |
| 2,000.000 | 07/16/2019 | 07/17/2019 | +$5,599.85 Ⓦ$5,600.00  s* | -$0.15 | -- |
| 1,000.000 | 07/10/2019 | 07/11/2019 | +$3,259.93 Ⓦ$3,260.00  s* | -$0.07 | -- |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1,000.000 | 07/10/2019 | 07/11/2019 | +$3,259.93 | +$3,255.50 s* | +$4.43 | -- |
| 1,000.000 | 07/10/2019 | 07/11/2019 | +$3,259.93 | +$3,250.00 s* | +$9.93 | -- |
| 1,000.000 | 07/10/2019 | 07/10/2019 | +$3,231.43 | +$3,230.00 s* | +$1.43 | -- |
| **Total** | | | **+$562,682.61** | **+$653,848.00** | **-$91,165.39** | **$0.00** |

| Run Date | Action | Symbol | Security Description | Security Ty | Exchange C | Exchange C | Quantity | Currency | Price | Exchange R | Commissio | Fees | Accrued Int | Amount | Settlement Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/02/201 | YOU BOUGHT | CTST | CANNTRUST HOLDINGS INC COM NPV ISIN #CA | Margin | 0 | | 2500 | USD | 1.99 | 0 | | | | -4975 | 08/06/2019 |
| 08/02/201 | YOU BOUGHT | CTST | CANNTRUST HOLDINGS INC COM NPV ISIN #CA | Margin | 0 | | 2500 | USD | 2.03 | 0 | | | | -5075 | 08/06/2019 |
| 08/02/201 | YOU BOUGHT | CTST | CANNTRUST HOLDINGS INC COM NPV ISIN #CA | Margin | 0 | | 1000 | USD | 2.01 | 0 | | | | -2010 | 08/06/2019 |
| 08/02/201 | YOU BOUGHT | CTST | CANNTRUST HOLDINGS INC COM NPV ISIN #CA | Margin | 0 | | 600 | USD | 2.1 | 0 | | | | -1260 | 08/06/2019 |
| 08/02/201 | YOU BOUGHT | CTST | CANNTRUST HOLDINGS INC COM NPV ISIN #CA | Margin | 0 | | 547 | USD | 2.02 | 0 | | | | -1104.94 | 08/06/2019 |
| 08/02/201 | YOU BOUGHT | CTST | CANNTRUST HOLDINGS INC COM NPV ISIN #CA | Margin | 0 | | 500 | USD | 2.03 | 0 | | | | -1015 | 08/06/2019 |
| 08/02/201 | YOU BOUGHT | CTST | CANNTRUST HOLDINGS INC COM NPV ISIN #CA | Margin | 0 | | 200 | USD | 2.02 | 0 | | | | -404 | 08/06/2019 |
| 08/02/201 | YOU BOUGHT | CTST | CANNTRUST HOLDINGS INC COM NPV ISIN #CA | Margin | 0 | | 200 | USD | 2.02 | 0 | | | | -404 | 08/06/2019 |
| 08/02/201 | YOU SOLD | CTST | CANNTRUST HOLDINGS INC COM NPV ISIN #CA | Margin | 0 | | -200 | USD | 2.29 | 0 | | 0.01 | | 458.99 | 08/06/2019 |
| 08/02/201 | YOU SOLD | CTST | CANNTRUST HOLDINGS INC COM NPV ISIN #CA | Margin | 0 | | -400 | USD | 2.28 | 0 | | 0.02 | | 911.98 | 08/06/2019 |
| 08/02/201 | YOU SOLD | CTST | CANNTRUST HOLDINGS INC COM NPV ISIN #CA | Margin | 0 | | -1800 | USD | 2.27 | 0 | | 0.09 | | 4085.91 | 08/06/2019 |
| 08/02/201 | YOU SOLD | CTST | CANNTRUST HOLDINGS INC COM NPV ISIN #CA | Margin | 0 | | -2500 | USD | 2.28 | 0 | | 0.12 | | 5699.88 | 08/06/2019 |
| 08/02/201 | YOU SOLD | CTST | CANNTRUST HOLDINGS INC COM NPV ISIN #CA | Margin | 0 | | -3660 | USD | 2.29 | 0 | | 0.18 | | 8381.22 | 08/06/2019 |
| 08/02/201 | YOU SOLD | CTST | CANNTRUST HOLDINGS INC COM NPV ISIN #CA | Margin | 0 | | -4800 | USD | 2.29 | 0 | | 0.23 | | 10991.77 | 08/06/2019 |
| 08/02/201 | YOU SOLD | CTST | CANNTRUST HOLDINGS INC COM NPV ISIN #CA | Margin | 0 | | -5000 | USD | 2.26 | 0 | | 0.24 | | 11299.76 | 08/06/2019 |
| 08/02/201 | YOU SOLD | CTST | CANNTRUST HOLDINGS INC COM NPV ISIN #CA | Margin | 0 | | -5000 | USD | 2.27 | 0 | | 0.24 | | 11349.76 | 08/06/2019 |
| 08/02/201 | YOU SOLD | CTST | CANNTRUST HOLDINGS INC COM NPV ISIN #CA | Margin | 0 | | -5000 | USD | 2.28 | 0 | | 0.24 | | 11399.76 | 08/06/2019 |
| 08/02/201 | YOU SOLD | CTST | CANNTRUST HOLDINGS INC COM NPV ISIN #CA | Margin | 0 | | -5000 | USD | 2.29 | 0 | | 0.24 | | 11449.76 | 08/06/2019 |
| 08/01/201 | YOU BOUGHT | CTST | CANNTRUST HOLDINGS INC COM NPV ISIN #CA | Margin | 0 | | 10000 | USD | 2.22 | 0 | | | | -22200 | 08/05/2019 |
| 08/01/201 | YOU BOUGHT | CTST | CANNTRUST HOLDINGS INC COM NPV ISIN #CA | Margin | 0 | | 10000 | USD | 2.23 | 0 | | | | -22300 | 08/05/2019 |
| 08/01/201 | YOU BOUGHT | CTST | CANNTRUST HOLDINGS INC COM NPV ISIN #CA | Margin | 0 | | 10000 | USD | 2.25 | 0 | | | | -22500 | 08/05/2019 |
| 08/01/201 | YOU BOUGHT | CTST | CANNTRUST HOLDINGS INC COM NPV ISIN #CA | Margin | 0 | | 10000 | USD | 2.26 | 0 | | | | -22600 | 08/05/2019 |
| 08/01/201 | YOU BOUGHT | CTST | CANNTRUST HOLDINGS INC COM NPV ISIN #CA | Margin | 0 | | 10000 | USD | 2.27 | 0 | | | | -22700 | 08/05/2019 |
| 08/01/201 | YOU BOUGHT | CTST | CANNTRUST HOLDINGS INC COM NPV ISIN #CA | Margin | 0 | | 5000 | USD | 2.15 | 0 | | | | -10750 | 08/05/2019 |
| 08/01/201 | YOU BOUGHT | CTST | CANNTRUST HOLDINGS INC COM NPV ISIN #CA | Margin | 0 | | 5000 | USD | 2.16 | 0 | | | | -10797 | 08/05/2019 |
| 08/01/201 | YOU BOUGHT | CTST | CANNTRUST HOLDINGS INC COM NPV ISIN #CA | Margin | 0 | | 5000 | USD | 2.25 | 0 | | | | -11250 | 08/05/2019 |
| 08/01/201 | YOU BOUGHT | CTST | CANNTRUST HOLDINGS INC COM NPV ISIN #CA | Margin | 0 | | 5000 | USD | 2.29 | 0 | | | | -11429 | 08/05/2019 |
| 08/01/201 | YOU BOUGHT | CTST | CANNTRUST HOLDINGS INC COM NPV ISIN #CA | Margin | 0 | | 5000 | USD | 2.3 | 0 | | | | -11500 | 08/05/2019 |
| 08/01/201 | YOU SOLD | CTST | CANNTRUST HOLDINGS INC COM NPV ISIN #CA | Margin | 0 | | -36 | USD | 2 | 0 | | 0.01 | | 71.99 | 08/05/2019 |
| 08/01/201 | YOU SOLD | CTST | CANNTRUST HOLDINGS INC COM NPV ISIN #CA | Margin | 0 | | -100 | USD | 1.95 | 0 | | 0.01 | | 194.99 | 08/05/2019 |
| 08/01/201 | YOU SOLD | CTST | CANNTRUST HOLDINGS INC COM NPV ISIN #CA | Margin | 0 | | -100 | USD | 2.18 | 0 | | 0.01 | | 217.99 | 08/05/2019 |
| 08/01/201 | YOU SOLD | CTST | CANNTRUST HOLDINGS INC COM NPV ISIN #CA | Margin | 0 | | -199 | USD | 2.21 | 0 | | 0.01 | | 439.78 | 08/05/2019 |
| 08/01/201 | YOU SOLD | CTST | CANNTRUST HOLDINGS INC COM NPV ISIN #CA | Margin | 0 | | -203 | USD | 2.2 | 0 | | 0.01 | | 446.59 | 08/05/2019 |
| 08/01/201 | YOU SOLD | CTST | CANNTRUST HOLDINGS INC COM NPV ISIN #CA | Margin | 0 | | -1000 | USD | 2.17 | 0 | | 0.05 | | 2169.95 | 08/05/2019 |
| 08/01/201 | YOU SOLD | CTST | CANNTRUST HOLDINGS INC COM NPV ISIN #CA | Margin | 0 | | -2000 | USD | 1.97 | 0 | | 0.09 | | 3939.91 | 08/05/2019 |
| 08/01/201 | YOU SOLD | CTST | CANNTRUST HOLDINGS INC COM NPV ISIN #CA | Margin | 0 | | -2000 | USD | 2.01 | 0 | | 0.09 | | 4019.91 | 08/05/2019 |
| 08/01/201 | YOU SOLD | CTST | CANNTRUST HOLDINGS INC COM NPV ISIN #CA | Margin | 0 | | -2450 | USD | 2 | 0 | | 0.11 | | 4899.89 | 08/05/2019 |
| 08/01/201 | YOU SOLD | CTST | CANNTRUST HOLDINGS INC COM NPV ISIN #CA | Margin | 0 | | -4900 | USD | 1.94 | 0 | | 0.2 | | 9505.8 | 08/05/2019 |
| 08/01/201 | YOU SOLD | CTST | CANNTRUST HOLDINGS INC COM NPV ISIN #CA | Margin | 0 | | -5000 | USD | 1.95 | 0 | | 0.21 | | 9749.79 | 08/05/2019 |
| 08/01/201 | YOU SOLD | CTST | CANNTRUST HOLDINGS INC COM NPV ISIN #CA | Margin | 0 | | -5000 | USD | 2 | 0 | | 0.21 | | 9999.79 | 08/05/2019 |
| 08/01/201 | YOU SOLD | CTST | CANNTRUST HOLDINGS INC COM NPV ISIN #CA | Margin | 0 | | -5000 | USD | 2.11 | 0 | | 0.22 | | 10549.78 | 08/05/2019 |
| 08/01/201 | YOU SOLD | CTST | CANNTRUST HOLDINGS INC COM NPV ISIN #CA | Margin | 0 | | -5000 | USD | 2.22 | 0 | | 0.23 | | 11099.77 | 08/05/2019 |
| 08/01/201 | YOU SOLD | CTST | CANNTRUST HOLDINGS INC COM NPV ISIN #CA | Margin | 0 | | -9801 | USD | 2.19 | 0 | | 0.45 | | 21463.74 | 08/05/2019 |
| 08/01/201 | YOU SOLD | CTST | CANNTRUST HOLDINGS INC COM NPV ISIN #CA | Margin | 0 | | -10000 | USD | 2 | 0 | | 0.42 | | 19999.58 | 08/05/2019 |
| 08/01/201 | YOU SOLD | CTST | CANNTRUST HOLDINGS INC COM NPV ISIN #CA | Margin | 0 | | -10000 | USD | 2.01 | 0 | | 0.42 | | 20099.58 | 08/05/2019 |
| 07/31/201 | YOU SOLD | CTST | CANNTRUST HOLDINGS INC COM NPV ISIN #CA | Margin | 0 | | -100 | USD | 2.35 | 0 | | 0.01 | | 234.99 | 08/02/2019 |
| 07/31/201 | YOU SOLD | CTST | CANNTRUST HOLDINGS INC COM NPV ISIN #CA | Margin | 0 | | -200 | USD | 2.45 | 0 | | 0.02 | | 489.98 | 08/02/2019 |
| 07/31/201 | YOU SOLD | CTST | CANNTRUST HOLDINGS INC COM NPV ISIN #CA | Margin | 0 | | -400 | USD | 2.31 | 0 | | 0.02 | | 925.98 | 08/02/2019 |
| 07/31/201 | YOU SOLD | CTST | CANNTRUST HOLDINGS INC COM NPV ISIN #CA | Margin | 0 | | -1200 | USD | 2.42 | 0 | | 0.07 | | 2903.93 | 08/02/2019 |
| 07/31/201 | YOU SOLD | CTST | CANNTRUST HOLDINGS INC COM NPV ISIN #CA | Margin | 0 | | -2959 | USD | 2.31 | 0 | | 0.15 | | 6835.14 | 08/02/2019 |
| 07/31/201 | YOU SOLD | CTST | CANNTRUST HOLDINGS INC COM NPV ISIN #CA | Margin | 0 | | -3500 | USD | 2.28 | 0 | | 0.17 | | 7979.83 | 08/02/2019 |
| 07/31/201 | YOU SOLD | CTST | CANNTRUST HOLDINGS INC COM NPV ISIN #CA | Margin | 0 | | -3500 | USD | 2.39 | 0 | | 0.18 | | 8364.82 | 08/02/2019 |
| 07/31/201 | YOU SOLD | CTST | CANNTRUST HOLDINGS INC COM NPV ISIN #CA | Margin | 0 | | -4000 | USD | 2.29 | 0 | | 0.19 | | 9159.81 | 08/02/2019 |
| 07/31/201 | YOU SOLD | CTST | CANNTRUST HOLDINGS INC COM NPV ISIN #CA | Margin | 0 | | -4000 | USD | 2.3 | 0 | | 0.2 | | 9199.8 | 08/02/2019 |
| 07/31/201 | YOU SOLD | CTST | CANNTRUST HOLDINGS INC COM NPV ISIN #CA | Margin | 0 | | -4000 | USD | 2.32 | 0 | | 0.2 | | 9279.8 | 08/02/2019 |
| 07/31/201 | YOU SOLD | CTST | CANNTRUST HOLDINGS INC COM NPV ISIN #CA | Margin | 0 | | -9800 | USD | 2.44 | 0 | | 0.5 | | 23911.5 | 08/02/2019 |
| 07/31/201 | YOU SOLD | CTST | CANNTRUST HOLDINGS INC COM NPV ISIN #CA | Margin | 0 | | -9900 | USD | 2.34 | 0 | | 0.48 | | 23165.52 | 08/02/2019 |
| 07/31/201 | YOU SOLD | CTST | CANNTRUST HOLDINGS INC COM NPV ISIN #CA | Margin | 0 | | -10000 | USD | 2.39 | 0 | | 0.5 | | 23899.5 | 08/02/2019 |
| 07/31/201 | YOU SOLD | CTST | CANNTRUST HOLDINGS INC COM NPV ISIN #CA | Margin | 0 | | -10000 | USD | 2.43 | 0 | | 0.51 | | 24299.49 | 08/02/2019 |
| 07/30/201 | YOU SOLD | CTST | CANNTRUST HOLDINGS INC COM NPV ISIN #CA | Margin | 0 | | -9 | USD | 2.14 | 0 | | 0.01 | | 19.25 | 08/01/2019 |
| 07/30/201 | YOU SOLD | CTST | CANNTRUST HOLDINGS INC COM NPV ISIN #CA | Margin | 0 | | -2000 | USD | 2.17 | 0 | | 0.09 | | 4339.91 | 08/01/2019 |
| 07/30/201 | YOU SOLD | CTST | CANNTRUST HOLDINGS INC COM NPV ISIN #CA | Margin | 0 | | -2500 | USD | 2.16 | 0 | | 0.12 | | 5399.88 | 08/01/2019 |
| 07/30/201 | YOU SOLD | CTST | CANNTRUST HOLDINGS INC COM NPV ISIN #CA | Margin | 0 | | -2500 | USD | 2.18 | 0 | | 0.12 | | 5449.88 | 08/01/2019 |
| 07/30/201 | YOU SOLD | CTST | CANNTRUST HOLDINGS INC COM NPV ISIN #CA | Margin | 0 | | -2800 | USD | 2.21 | 0 | | 0.13 | | 6187.87 | 08/01/2019 |
| 07/30/201 | YOU SOLD | CTST | CANNTRUST HOLDINGS INC COM NPV ISIN #CA | Margin | 0 | | -3000 | USD | 2.19 | 0 | | 0.14 | | 6569.86 | 08/01/2019 |
| 07/29/201 | YOU BOUGHT | CTST | CANNTRUST HOLDINGS INC COM NPV ISIN #CA | Margin | 0 | | 1000 | USD | 2.17 | 0 | | | | -2170 | 07/31/2019 |
| 07/29/201 | YOU BOUGHT | CTST | CANNTRUST HOLDINGS INC COM NPV ISIN #CA | Margin | 0 | | 1000 | USD | 2.21 | 0 | | | | -2210 | 07/31/2019 |
| 07/29/201 | YOU BOUGHT | CTST | CANNTRUST HOLDINGS INC COM NPV ISIN #CA | Margin | 0 | | 500 | USD | 2.14 | 0 | | | | -1070 | 07/31/2019 |
| 07/29/201 | YOU SOLD | CTST | CANNTRUST HOLDINGS INC COM NPV ISIN #CA | Margin | 0 | | -10 | USD | 2.21 | 0 | | 0.01 | | 22.09 | 07/31/2019 |
| 07/29/201 | YOU SOLD | CTST | CANNTRUST HOLDINGS INC COM NPV ISIN #CA | Margin | 0 | | -1000 | USD | 2.22 | 0 | | 0.05 | | 2219.95 | 07/31/2019 |
| 07/26/201 | YOU BOUGHT | CTST | CANNTRUST HOLDINGS INC COM NPV ISIN #CA | Margin | 0 | | 2500 | USD | 2.17 | 0 | | | | -5425 | 07/30/2019 |
| 07/26/201 | YOU BOUGHT | CTST | CANNTRUST HOLDINGS INC COM NPV ISIN #CA | Margin | 0 | | 2000 | USD | 2.23 | 0 | | | | -4460 | 07/30/2019 |
| 07/26/201 | YOU BOUGHT | CTST | CANNTRUST HOLDINGS INC COM NPV ISIN #CA | Margin | 0 | | 1500 | USD | 2.13 | 0 | | | | -3195 | 07/30/2019 |
| 07/26/201 | YOU BOUGHT | CTST | CANNTRUST HOLDINGS INC COM NPV ISIN #CA | Margin | 0 | | 1491 | USD | 2.11 | 0 | | | | -3146.01 | 07/30/2019 |
| 07/26/201 | YOU BOUGHT | CTST | CANNTRUST HOLDINGS INC COM NPV ISIN #CA | Margin | 0 | | 1000 | USD | 2.21 | 0 | | | | -2210 | 07/30/2019 |
| 07/26/201 | YOU BOUGHT | CTST | CANNTRUST HOLDINGS INC COM NPV ISIN #CA | Margin | 0 | | 1000 | USD | 2.22 | 0 | | | | -2220 | 07/30/2019 |
| 07/26/201 | YOU BOUGHT | CTST | CANNTRUST HOLDINGS INC COM NPV ISIN #CA | Margin | 0 | | 800 | USD | 2.2 | 0 | | | | -1760 | 07/30/2019 |
| 07/26/201 | YOU SOLD | CTST | CANNTRUST HOLDINGS INC COM NPV ISIN #CA | Margin | 0 | | -1000 | USD | 2.28 | 0 | | 0.05 | | 2279.95 | 07/30/2019 |
| 07/25/201 | YOU BOUGHT | CTST | CANNTRUST HOLDINGS INC COM NPV ISIN #CA | Margin | 0 | | 2000 | USD | 2.24 | 0 | | | | -4480 | 07/29/2019 |
| 07/25/201 | YOU SOLD | CTST | CANNTRUST HOLDINGS INC COM NPV ISIN #CA | Margin | 0 | | -1000 | USD | 1.96 | 0 | | 0.05 | | 1959.95 | 07/29/2019 |
| 07/25/201 | YOU SOLD | CTST | CANNTRUST HOLDINGS INC COM NPV ISIN #CA | Margin | 0 | | -1500 | USD | 2.25 | 0 | | 0.07 | | 3374.93 | 07/29/2019 |
| 07/25/201 | YOU SOLD | CTST | CANNTRUST HOLDINGS INC COM NPV ISIN #CA | Margin | 0 | | -2500 | USD | 2.06 | 0 | | 0.11 | | 5149.89 | 07/29/2019 |
| 07/24/201 | YOU BOUGHT | CTST | CANNTRUST HOLDINGS INC COM NPV ISIN #CA | Margin | 0 | | 3000 | USD | 2.07 | 0 | | | | -6210 | 07/26/2019 |
| 07/24/201 | YOU BOUGHT | CTST | CANNTRUST HOLDINGS INC COM NPV ISIN #CA | Margin | 0 | | 2500 | USD | 2.03 | 0 | | | | -5075 | 07/26/2019 |
| 07/24/201 | YOU BOUGHT | CTST | CANNTRUST HOLDINGS INC COM NPV ISIN #CA | Margin | 0 | | 2500 | USD | 2.1 | 0 | | | | -5250 | 07/26/2019 |
| 07/24/201 | YOU BOUGHT | CTST | CANNTRUST HOLDINGS INC COM NPV ISIN #CA | Margin | 0 | | 2500 | USD | 2.1 | 0 | | | | -5250 | 07/26/2019 |
| 07/24/201 | YOU BOUGHT | CTST | CANNTRUST HOLDINGS INC COM NPV ISIN #CA | Margin | 0 | | 2500 | USD | 2.24 | 0 | | | | -5600 | 07/26/2019 |
| 07/24/201 | YOU BOUGHT | CTST | CANNTRUST HOLDINGS INC COM NPV ISIN #CA | Margin | 0 | | 1500 | USD | 2.01 | 0 | | | | -3015 | 07/26/2019 |
| 07/23/201 | YOU BOUGHT | CTST | CANNTRUST HOLDINGS INC COM NPV ISIN #CA | Margin | 0 | | 5000 | USD | 2.64 | 0 | | | | -13194.5 | 07/25/2019 |
| 07/23/201 | YOU BOUGHT | CTST | CANNTRUST HOLDINGS INC COM NPV ISIN #CA | Margin | 0 | | 5000 | USD | 2.64 | 0 | | | | -13200 | 07/25/2019 |
| 07/23/201 | YOU BOUGHT | CTST | CANNTRUST HOLDINGS INC COM NPV ISIN #CA | Margin | 0 | | 2500 | USD | 2.67 | 0 | | | | -6675 | 07/25/2019 |
| 07/23/201 | YOU BOUGHT | CTST | CANNTRUST HOLDINGS INC COM NPV ISIN #CA | Margin | 0 | | 8 | USD | 2.6 | 0 | | | | -20.8 | 07/25/2019 |
| 07/23/201 | YOU SOLD | CTST | CANNTRUST HOLDINGS INC COM NPV ISIN #CA | Margin | 0 | | -100 | USD | 2.71 | 0 | | 0.01 | | 270.99 | 07/25/2019 |
| 07/23/201 | YOU SOLD | CTST | CANNTRUST HOLDINGS INC COM NPV ISIN #CA | Margin | 0 | | -2090 | USD | 2.64 | 0 | | 0.12 | | 5517.48 | 07/25/2019 |
| 07/22/201 | YOU BOUGHT | CTST | CANNTRUST HOLDINGS INC COM NPV ISIN #CA | Margin | 0 | | 5000 | USD | 2.7 | 0 | | | | -13500 | 07/24/2019 |
| 07/22/201 | YOU BOUGHT | CTST | CANNTRUST HOLDINGS INC COM NPV ISIN #CA | Margin | 0 | | 5000 | USD | 2.71 | 0 | | | | -13544.5 | 07/24/2019 |
| 07/22/201 | YOU BOUGHT | CTST | CANNTRUST HOLDINGS INC COM NPV ISIN #CA | Margin | 0 | | 5000 | USD | 2.72 | 0 | | | | -13592 | 07/24/2019 |
| 07/22/201 | YOU BOUGHT | CTST | CANNTRUST HOLDINGS INC COM NPV ISIN #CA | Margin | 0 | | 4203 | USD | 2.69 | 0 | | | | -11306.1 | 07/24/2019 |

| Date | Action | Symbol | Description | Type | | Quantity | | Price | | Fee | Amount | Settlement |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/22/201 | YOU BOUGHT | CTST | CANNTRUST HOLDINGS INC COM NPV ISIN #CA | Margin | 0 | 3000 | USD | 2.73 | 0 | | -8182.5 | 07/24/2019 |
| 07/22/201 | YOU BOUGHT | CTST | CANNTRUST HOLDINGS INC COM NPV ISIN #CA | Margin | 0 | 2500 | USD | 2.74 | 0 | | -6850 | 07/24/2019 |
| 07/22/201 | YOU SOLD | CTST | CANNTRUST HOLDINGS INC COM NPV ISIN #CA | Margin | 0 | -46 | USD | 2.75 | 0 | 0.01 | 126.49 | 07/24/2019 |
| 07/22/201 | YOU SOLD | CTST | CANNTRUST HOLDINGS INC COM NPV ISIN #CA | Margin | 0 | -100 | USD | 2.74 | 0 | 0.01 | 273.99 | 07/24/2019 |
| 07/22/201 | YOU SOLD | CTST | CANNTRUST HOLDINGS INC COM NPV ISIN #CA | Margin | 0 | -5000 | USD | 2.72 | 0 | 0.29 | 13605.71 | 07/24/2019 |
| 07/18/201 | YOU BOUGHT | CTST | CANNTRUST HOLDINGS INC COM NPV ISIN #CA | Cash | 0 | 5000 | USD | 2.76 | 0 | | -13800 | 07/22/2019 |
| 07/18/201 | YOU SOLD | CTST | CANNTRUST HOLDINGS INC COM NPV ISIN #CA | Cash | 0 | -900 | USD | 3.04 | 0 | 0.06 | 2731.44 | 07/22/2019 |
| 07/18/201 | YOU SOLD | CTST | CANNTRUST HOLDINGS INC COM NPV ISIN #CA | Cash | 0 | -1100 | USD | 3.08 | 0 | 0.08 | 3393.42 | 07/22/2019 |
| 07/18/201 | YOU SOLD | CTST | CANNTRUST HOLDINGS INC COM NPV ISIN #CA | Cash | 0 | -3900 | USD | 3.08 | 0 | 0.25 | 12011.75 | 07/22/2019 |
| 07/18/201 | YOU SOLD | CTST | CANNTRUST HOLDINGS INC COM NPV ISIN #CA | Cash | 0 | -4000 | USD | 3.13 | 0 | 0.26 | 12519.74 | 07/22/2019 |
| 07/18/201 | YOU SOLD | CTST | CANNTRUST HOLDINGS INC COM NPV ISIN #CA | Cash | 0 | -5000 | USD | 2.76 | 0 | 0.29 | 13799.71 | 07/22/2019 |
| 07/18/201 | YOU SOLD | CTST | CANNTRUST HOLDINGS INC COM NPV ISIN #CA | Cash | 0 | -5000 | USD | 2.95 | 0 | 0.31 | 14754.69 | 07/22/2019 |
| 07/18/201 | YOU SOLD | CTST | CANNTRUST HOLDINGS INC COM NPV ISIN #CA | Cash | 0 | -9100 | USD | 3.03 | 0 | 0.58 | 27572.42 | 07/22/2019 |
| 07/17/201 | YOU BOUGHT | CTST | CANNTRUST HOLDINGS INC COM NPV ISIN #CA | Cash | 0 | 5000 | USD | 2.83 | 0 | | -14136 | 07/19/2019 |
| 07/17/201 | YOU BOUGHT | CTST | CANNTRUST HOLDINGS INC COM NPV ISIN #CA | Cash | 0 | 1323 | USD | 2.83 | 0 | | -3744.09 | 07/19/2019 |
| 07/17/201 | YOU BOUGHT | CTST | CANNTRUST HOLDINGS INC COM NPV ISIN #CA | Cash | 0 | 194 | USD | 2.83 | 0 | | -549.02 | 07/19/2019 |
| 07/17/201 | YOU SOLD | CTST | CANNTRUST HOLDINGS INC COM NPV ISIN #CA | Cash | 0 | -1517 | USD | 2.85 | 0 | 0.09 | 4323.36 | 07/19/2019 |
| 07/17/201 | YOU SOLD | CTST | CANNTRUST HOLDINGS INC COM NPV ISIN #CA | Cash | 0 | -2000 | USD | 2.8 | 0 | 0.12 | 5599.88 | 07/19/2019 |
| 07/17/201 | YOU SOLD | CTST | CANNTRUST HOLDINGS INC COM NPV ISIN #CA | Cash | 0 | -2000 | USD | 2.85 | 0 | 0.12 | 5699.88 | 07/19/2019 |
| 07/17/201 | YOU SOLD | CTST | CANNTRUST HOLDINGS INC COM NPV ISIN #CA | Cash | 0 | -5000 | USD | 2.87 | 0 | 0.3 | 14349.7 | 07/19/2019 |
| 07/17/201 | YOU SOLD | CTST | CANNTRUST HOLDINGS INC COM NPV ISIN #CA | Cash | 0 | -5000 | USD | 2.92 | 0 | 0.31 | 14599.69 | 07/19/2019 |
| 07/16/201 | YOU BOUGHT | CTST | CANNTRUST HOLDINGS INC COM NPV ISIN #CA | Cash | 0 | 3600 | USD | 2.96 | 0 | | -10642.7 | 07/18/2019 |
| 07/16/201 | YOU BOUGHT | CTST | CANNTRUST HOLDINGS INC COM NPV ISIN #CA | Cash | 0 | 2800 | USD | 2.9 | 0 | | -8108.8 | 07/18/2019 |
| 07/16/201 | YOU BOUGHT | CTST | CANNTRUST HOLDINGS INC COM NPV ISIN #CA | Cash | 0 | 2700 | USD | 2.8 | 0 | | -7560 | 07/18/2019 |
| 07/16/201 | YOU BOUGHT | CTST | CANNTRUST HOLDINGS INC COM NPV ISIN #CA | Cash | 0 | 2500 | USD | 2.86 | 0 | | -7162.25 | 07/18/2019 |
| 07/16/201 | YOU BOUGHT | CTST | CANNTRUST HOLDINGS INC COM NPV ISIN #CA | Cash | 0 | 1500 | USD | 2.94 | 0 | | -4410 | 07/18/2019 |
| 07/16/201 | YOU BOUGHT | CTST | CANNTRUST HOLDINGS INC COM NPV ISIN #CA | Cash | 0 | 1500 | USD | 3.07 | 0 | | -4605 | 07/18/2019 |
| 07/16/201 | YOU BOUGHT | CTST | CANNTRUST HOLDINGS INC COM NPV ISIN #CA | Cash | 0 | 1400 | USD | 2.96 | 0 | | -4137 | 07/18/2019 |
| 07/16/201 | YOU BOUGHT | CTST | CANNTRUST HOLDINGS INC COM NPV ISIN #CA | Cash | 0 | 1300 | USD | 2.9 | 0 | | -3763.5 | 07/18/2019 |
| 07/16/201 | YOU BOUGHT | CTST | CANNTRUST HOLDINGS INC COM NPV ISIN #CA | Cash | 0 | 1200 | USD | 2.78 | 0 | | -3331.32 | 07/18/2019 |
| 07/16/201 | YOU BOUGHT | CTST | CANNTRUST HOLDINGS INC COM NPV ISIN #CA | Cash | 0 | 1200 | USD | 2.78 | 0 | | -3334.08 | 07/18/2019 |
| 07/16/201 | YOU BOUGHT | CTST | CANNTRUST HOLDINGS INC COM NPV ISIN #CA | Cash | 0 | 900 | USD | 2.78 | 0 | | -2499.93 | 07/18/2019 |
| 07/16/201 | YOU BOUGHT | CTST | CANNTRUST HOLDINGS INC COM NPV ISIN #CA | Cash | 0 | 900 | USD | 2.9 | 0 | | -2610 | 07/18/2019 |
| 07/16/201 | YOU BOUGHT | CTST | CANNTRUST HOLDINGS INC COM NPV ISIN #CA | Cash | 0 | 400 | USD | 2.78 | 0 | | -1110.6 | 07/18/2019 |
| 07/16/201 | YOU BOUGHT | CTST | CANNTRUST HOLDINGS INC COM NPV ISIN #CA | Cash | 0 | 258 | USD | 2.7 | 0 | | -696.11 | 07/18/2019 |
| 07/15/201 | YOU BOUGHT | CTST | CANNTRUST HOLDINGS INC COM NPV ISIN #CA | Cash | 0 | 3000 | USD | 2.54 | 0 | | -7620 | 07/17/2019 |
| 07/12/201 | YOU BOUGHT | CTST | CANNTRUST HOLDINGS INC COM NPV ISIN #CA | Cash | 0 | 3000 | USD | 2.58 | 0 | | -7740 | 07/16/2019 |
| 07/12/201 | YOU BOUGHT | CTST | CANNTRUST HOLDINGS INC COM NPV ISIN #CA | Cash | 0 | 3000 | USD | 2.65 | 0 | | -7950 | 07/16/2019 |
| 07/12/201 | YOU BOUGHT | CTST | CANNTRUST HOLDINGS INC COM NPV ISIN #CA | Cash | 0 | 1000 | USD | 2.68 | 0 | | -2680 | 07/16/2019 |
| 07/11/201 | YOU BOUGHT | CTST | CANNTRUST HOLDINGS INC COM NPV ISIN #CA | Cash | 0 | 3000 | USD | 3.13 | 0 | | -9390 | 07/15/2019 |
| 07/11/201 | YOU BOUGHT | CTST | CANNTRUST HOLDINGS INC COM NPV ISIN #CA | Cash | 0 | 1000 | USD | 2.9 | 0 | | -2900 | 07/15/2019 |
| 07/11/201 | YOU BOUGHT | CTST | CANNTRUST HOLDINGS INC COM NPV ISIN #CA | Cash | 0 | 1000 | USD | 3.12 | 0 | | -3120 | 07/15/2019 |
| 07/11/201 | YOU SOLD | CTST | CANNTRUST HOLDINGS INC COM NPV ISIN #CA | Cash | 0 | -3000 | USD | 3.26 | 0 | 0.21 | 9779.79 | 07/15/2019 |
| 07/10/201 | YOU BOUGHT | CTST | CANNTRUST HOLDINGS INC COM NPV ISIN #CA | Cash | 0 | 2500 | USD | 3.29 | 0 | | -8225 | 07/12/2019 |
| 07/10/201 | YOU BOUGHT | CTST | CANNTRUST HOLDINGS INC COM NPV ISIN #CA | Cash | 0 | 2500 | USD | 3.36 | 0 | | -8411.5 | 07/12/2019 |
| 07/10/201 | YOU BOUGHT | CTST | CANNTRUST HOLDINGS INC COM NPV ISIN #CA | Cash | 0 | 2500 | USD | 3.37 | 0 | | -8425 | 07/12/2019 |
| 07/10/201 | YOU BOUGHT | CTST | CANNTRUST HOLDINGS INC COM NPV ISIN #CA | Cash | 0 | 2500 | USD | 3.42 | 0 | | -8550 | 07/12/2019 |
| 07/10/201 | YOU BOUGHT | CTST | CANNTRUST HOLDINGS INC COM NPV ISIN #CA | Cash | 0 | 2500 | USD | 3.47 | 0 | | -8675 | 07/12/2019 |
| 07/10/201 | YOU BOUGHT | CTST | CANNTRUST HOLDINGS INC COM NPV ISIN #CA | Cash | 0 | 2500 | USD | 3.49 | 0 | | -8725 | 07/12/2019 |
| 07/10/201 | YOU BOUGHT | CTST | CANNTRUST HOLDINGS INC COM NPV ISIN #CA | Cash | 0 | 2450 | USD | 3.18 | 0 | | -7789.29 | 07/12/2019 |
| 07/10/201 | YOU BOUGHT | CTST | CANNTRUST HOLDINGS INC COM NPV ISIN #CA | Cash | 0 | 1500 | USD | 3.17 | 0 | | -4755 | 07/12/2019 |
| 07/10/201 | YOU BOUGHT | CTST | CANNTRUST HOLDINGS INC COM NPV ISIN #CA | Cash | 0 | 1500 | USD | 3.23 | 0 | | -4845 | 07/12/2019 |
| 07/10/201 | YOU BOUGHT | CTST | CANNTRUST HOLDINGS INC COM NPV ISIN #CA | Cash | 0 | 1000 | USD | 3.18 | 0 | | -3180 | 07/12/2019 |
| 07/10/201 | YOU BOUGHT | CTST | CANNTRUST HOLDINGS INC COM NPV ISIN #CA | Cash | 0 | 1000 | USD | 3.18 | 0 | | -3180 | 07/12/2019 |
| 07/10/201 | YOU BOUGHT | CTST | CANNTRUST HOLDINGS INC COM NPV ISIN #CA | Cash | 0 | 1000 | USD | 3.19 | 0 | | -3190 | 07/12/2019 |
| 07/10/201 | YOU BOUGHT | CTST | CANNTRUST HOLDINGS INC COM NPV ISIN #CA | Cash | 0 | 1000 | USD | 3.19 | 0 | | -3190 | 07/12/2019 |
| 07/10/201 | YOU BOUGHT | CTST | CANNTRUST HOLDINGS INC COM NPV ISIN #CA | Cash | 0 | 1000 | USD | 3.21 | 0 | | -3210 | 07/12/2019 |
| 07/10/201 | YOU BOUGHT | CTST | CANNTRUST HOLDINGS INC COM NPV ISIN #CA | Cash | 0 | 1000 | USD | 3.24 | 0 | | -3236.9 | 07/12/2019 |
| 07/10/201 | YOU BOUGHT | CTST | CANNTRUST HOLDINGS INC COM NPV ISIN #CA | Cash | 0 | 1000 | USD | 3.25 | 0 | | -3250 | 07/12/2019 |
| 07/10/201 | YOU BOUGHT | CTST | CANNTRUST HOLDINGS INC COM NPV ISIN #CA | Cash | 0 | 1000 | USD | 3.26 | 0 | | -3255.5 | 07/12/2019 |
| 07/10/201 | YOU BOUGHT | CTST | CANNTRUST HOLDINGS INC COM NPV ISIN #CA | Cash | 0 | 1000 | USD | 3.26 | 0 | | -3260 | 07/12/2019 |
| 07/10/201 | YOU BOUGHT | CTST | CANNTRUST HOLDINGS INC COM NPV ISIN #CA | Cash | 0 | 1000 | USD | 3.29 | 0 | | -3290 | 07/12/2019 |
| 07/10/201 | YOU BOUGHT | CTST | CANNTRUST HOLDINGS INC COM NPV ISIN #CA | Cash | 0 | 600 | USD | 3.22 | 0 | | -1932 | 07/12/2019 |
| 07/10/201 | YOU SOLD | CTST | CANNTRUST HOLDINGS INC COM NPV ISIN #CA | Cash | 0 | -1000 | USD | 3.23 | 0 | 0.07 | 3231.43 | 07/12/2019 |
| 07/09/201 | YOU BOUGHT | CTST | CANNTRUST HOLDINGS INC COM NPV ISIN #CA | Cash | 0 | 2500 | USD | 3.52 | 0 | | -8800 | 07/11/2019 |
| 07/09/201 | YOU BOUGHT | CTST | CANNTRUST HOLDINGS INC COM NPV ISIN #CA | Cash | 0 | 2500 | USD | 3.54 | 0 | | -8850 | 07/11/2019 |
| 07/09/201 | YOU BOUGHT | CTST | CANNTRUST HOLDINGS INC COM NPV ISIN #CA | Cash | 0 | 2500 | USD | 3.59 | 0 | | -8975 | 07/11/2019 |
| 07/09/201 | YOU BOUGHT | CTST | CANNTRUST HOLDINGS INC COM NPV ISIN #CA | Cash | 0 | 1500 | USD | 3.61 | 0 | | -5415 | 07/11/2019 |
| 07/09/201 | YOU BOUGHT | CTST | CANNTRUST HOLDINGS INC COM NPV ISIN #CA | Cash | 0 | 1000 | USD | 3.62 | 0 | | -3620 | 07/11/2019 |
| 07/08/201 | YOU BOUGHT | CTST | CANNTRUST HOLDINGS INC COM NPV ISIN #CA | Cash | 0 | 5000 | USD | 3.82 | 0 | | -19100 | 07/10/2019 |
| 07/08/201 | YOU BOUGHT | CTST | CANNTRUST HOLDINGS INC COM NPV ISIN #CA | Cash | 0 | 5000 | USD | 3.83 | 0 | | -19150 | 07/10/2019 |
| 07/08/201 | YOU BOUGHT | CTST | CANNTRUST HOLDINGS INC COM NPV ISIN #CA | Cash | 0 | 3000 | USD | 3.86 | 0 | | -11580 | 07/10/2019 |
| 07/08/201 | YOU BOUGHT | CTST | CANNTRUST HOLDINGS INC COM NPV ISIN #CA | Cash | 0 | 3000 | USD | 3.9 | 0 | | -11700 | 07/10/2019 |
| 07/08/201 | YOU BOUGHT | CTST | CANNTRUST HOLDINGS INC COM NPV ISIN #CA | Cash | 0 | 3000 | USD | 3.91 | 0 | | -11730 | 07/10/2019 |
| 07/08/201 | YOU BOUGHT | CTST | CANNTRUST HOLDINGS INC COM NPV ISIN #CA | Cash | 0 | 3000 | USD | 3.92 | 0 | | -11760 | 07/10/2019 |
| 07/08/201 | YOU BOUGHT | CTST | CANNTRUST HOLDINGS INC COM NPV ISIN #CA | Cash | 0 | 2500 | USD | 3.87 | 0 | | -9662.5 | 07/10/2019 |
| 07/08/201 | YOU BOUGHT | CTST | CANNTRUST HOLDINGS INC COM NPV ISIN #CA | Cash | 0 | 2000 | USD | 3.95 | 0 | | -7900 | 07/10/2019 |
| 07/08/201 | YOU BOUGHT | CTST | CANNTRUST HOLDINGS INC COM NPV ISIN #CA | Cash | 0 | 1000 | USD | 3.92 | 0 | | -3920 | 07/10/2019 |
| 07/08/201 | YOU BOUGHT | CTST | CANNTRUST HOLDINGS INC COM NPV ISIN #CA | Cash | 0 | 1000 | USD | 3.99 | 0 | | -3990 | 07/10/2019 |
| 07/08/201 | YOU BOUGHT | CTST | CANNTRUST HOLDINGS INC COM NPV ISIN #CA | Cash | 0 | 1000 | USD | 3.99 | 0 | | -3990 | 07/10/2019 |
| 07/08/201 | YOU BOUGHT | CTST | CANNTRUST HOLDINGS INC COM NPV ISIN #CA | Cash | 0 | 500 | USD | 3.87 | 0 | | -1934.2 | 07/10/2019 |
| 07/08/201 | YOU BOUGHT | CTST | CANNTRUST HOLDINGS INC COM NPV ISIN #CA | Cash | 0 | 500 | USD | 4.04 | 0 | | -2020 | 07/10/2019 |
| 07/08/201 | YOU BOUGHT | CTST | CANNTRUST HOLDINGS INC COM NPV ISIN #CA | Cash | 0 | 500 | USD | 4.14 | 0 | | -2070 | 07/10/2019 |
| 07/03/201 | YOU BOUGHT | CTST | CANNTRUST HOLDINGS INC COM NPV ISIN #CA | Cash | 0 | 500 | USD | 4.84 | 0 | | -2420 | 07/08/2019 |
| 07/03/201 | YOU BOUGHT | CTST | CANNTRUST HOLDINGS INC COM NPV ISIN #CA | Cash | 0 | 200 | USD | 4.81 | 0 | | -962 | 07/08/2019 |
| 06/25/201 | YOU BOUGHT | CTST | CANNTRUST HOLDINGS INC COM NPV ISIN #CA | Cash | 0 | 200 | USD | 5.03 | 0 | | -1006 | 06/27/2019 |
| 06/24/201 | YOU BOUGHT | CTST | CANNTRUST HOLDINGS INC COM NPV ISIN #CA | Cash | 0 | 200 | USD | 5 | 0 | | -1000 | 06/26/2019 |
| 06/21/201 | YOU BOUGHT | CTST | CANNTRUST HOLDINGS INC COM NPV ISIN #CA | Cash | 0 | 200 | USD | 5.03 | 0 | | -1006 | 06/25/2019 |
| 06/20/201 | YOU BOUGHT | CTST | CANNTRUST HOLDINGS INC COM NPV ISIN #CA | Cash | 0 | 150 | USD | 5.24 | 0 | | -786 | 06/24/2019 |
| 06/13/201 | YOU BOUGHT | CTST | CANNTRUST HOLDINGS INC COM NPV ISIN #CA | Cash | 0 | 200 | USD | 5.07 | 0 | | -1014 | 06/17/2019 |

The data and information in this spreadsheet is provided to you solely for your use and is not for distribution. The spreadsheet is provided for informational purposes only, and is not intended to provide advice, nor should it be construed as an offer to sell, a solicitation of an offer to buy or a recommendation for any security by Fidelity or any third party. Data and information shown is based on information known to Fidelity as of the date it was exported and is subject to change. It should not be used in place of your account statements or trade confirmations and is not intended for tax reporting purposes. For more information on the data included in this spreadsheet, including any limitations thereof, go to Fidelity.com.

Brokerage services are provided by Fidelity Brokerage Services LLC, 900 Salem Street, Smithfield, RI 02917. Custody and other services provided by National Financial Services LLC. Both are Fidelity Investment companies and members SIPC, NYSE.

Date down  8:59 PM

| Acquired | Term | Today's Gain/Loss | Total Gain/Loss | Value | Quantity | Cost Basis Per Share | Cost Basis |
|---|---|---|---|---|---|---|---|
| 8/1/2019 | Short | ($500.00) -4.41% | -$3,482.57 -24.30% | $10,850.00 | 5,000.00 | $2.87 | $14,332.57 |
| 8/1/2019 | Short | ($500.00) -4.41% | -$4,045.83 -27.16% | $10,850.00 | 5,000.00 | $2.98 | $14,895.83 |
| 8/1/2019 | Short | ($500.00) -4.41% | -$5,307.83 -32.85% | $10,850.00 | 5,000.00 | $3.23 | $16,157.83 |
| 7/22/2019 | Short | ($15.00) -4.41% | -$16.51 -4.83% | $325.50 | 150 | $2.28 | $342.01 |
| 7/11/2019 | Short | ($925.80) -4.41% | -$11,952.31 -37.30% | $20,089.86 | 9,258.00 | $3.46 | $32,042.17 |
| 7/10/2019 | Short | ($250.00) -4.41% | -$3,373.93 -38.34% | $5,425.00 | 2,500.00 | $3.52 | $8,798.93 |
| 7/10/2019 | Short | ($250.00) -4.41% | -$3,323.30 -37.99% | $5,425.00 | 2,500.00 | $3.50 | $8,748.30 |
| 7/10/2019 | Short | ($31.90) -4.41% | -$408.34 -37.10% | $692.23 | 319 | $3.45 | $1,100.57 |
| 7/9/2019 | Short | ($196.70) -4.41% | -$2,807.99 -39.68% | $4,268.39 | 1,967.00 | $3.60 | $7,076.38 |
| 7/9/2019 | Short | ($250.00) -4.41% | -$3,401.75 -38.54% | $5,425.00 | 2,500.00 | $3.53 | $8,826.75 |
| 7/9/2019 | Short | ($250.00) -4.41% | -$3,444.94 -38.84% | $5,425.00 | 2,500.00 | $3.55 | $8,869.94 |